UNITED STATES of America, Plaintiff–Appellee,

v.

**Cruz Albert LAFARGA, aka Albert Lafarga–Cruz, Defendant–Appellant.**

No. 14–10322.

United States Court of Appeals, Ninth Circuit.

Submitted April 7, 2015.*

Filed April 10, 2015.

Susan Cushman, Assistant U.S., USH–Office of the U.S. Attorney, Honolulu, HI, Elizabeth Olson White, Esquire, Assistant U.S., USRE–Office of the U.S. Attorney, Reno, NV, for Plaintiff–Appellee.

Alina Maria Shell, Federal Public Defender's Office Las Vegas, Las Vegas, NV, for Defendant–Appellant.

Before: FISHER, TALLMAN, and NGUYEN, Circuit Judges.

MEMORANDUM **

Cruz Albert Lafarga appeals from the district court's judgment and challenges the 126–month sentence imposed following his guilty-plea conviction for conspiracy to

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provid-

distribute methamphetamine, possession with intent to distribute methamphetamine, and distribution of methamphetamine in violation of 21 U.S.C. §§ 841(a)(1), 841(b)(1)(A), and 846; and being an illegal alien in possession of a firearm in violation of 18 U.S.C. §§ 922(g)(5)(A) and 924(a)(2). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Lafarga asserts that the district court's sentence of 126 months is substantively unreasonable in light of his strong family support and lack of criminal history. To determine whether a sentence is substantively unreasonable, we consider the 18 U.S.C. § 3553(a) factors and the totality of the circumstances. *See Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). We review for abuse of discretion and "will provide relief only in rare cases." *United States v. Ressam,* 679 F.3d 1069, 1086, 1088 (9th Cir.2012) (en banc).

This is not the rare case where relief is appropriate. The district court fully considered the mitigating factors urged by Lafarga in determining the appropriate sentence. Indeed, the district court granted Lafarga a 25–month downward variance based on those circumstances. The below-Guidelines sentence is substantively reasonable in light of the section 3553(a) sentencing factors and the totality of the circumstances. *See Gall,* 552 U.S. at 51, 128 S.Ct. 586.

**AFFIRMED.**